# EXHIBIT 1

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

<table>
<tr><td>

**SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND, *et al.*,**

Plaintiffs,

v.

**CASTLE HILL HEALTHCARE PROVIDERS, LLC. et al.,**

Defendants.

</td><td>

Civil Action No. 14-334 (APM)

</td></tr>
</table>

### DECLARATION OF DIANA M. BARDES IN SUPPORT OF
### PLAINTIFFS' PETITION FOR ATTORNEYS' FEES AND COSTS

I, Diana M. Bardes, declare the following in support of the Petition for Attorneys' Fees and Costs filed by Plaintiffs Service Employee International Union National Industry Pension Fund and its Trustees ("Pension Fund") in the above referenced case:

1.      I am an attorney and associate in the firm of Mooney, Green, Saindon, Murphy & Welch, P.C. ("Mooney Green").

2.      I am the lead attorney for the Service Employee International Union National Industry Pension Fund's lawsuit against Defendant Castle Hill Healthcare Providers, LLC, et. al. ("Defendant" or "Castle Hill").

3.      I have reviewed the billing records generated in this case, and affirm that they are accurate in accordance with the billing methods used by Mooney Green.  The relevant billing records are attached as Exhibit A to this affidavit.

4.      From February 28, 2014 through April 12, 2016,[1] the following attorneys billed the following number of hours in this case: Richard C. Welch, a partner with 18 plus years of experience, billed 50.4 hours, Lauren P. McDermott, an associate with over four years of experience, billed 2.0 hours; Diana M. Bardes an associate with over four years of experience, billed 18.5 hours; Matthew D. Watts, an associate with over two years experience, billed 87.2 hours; Jean-Marie Jones, a paralegal, billed 1.3 hours and law clerks, Matt Litton and Jasmine Johnson, cumulatively billed 3.0 hours.

5.      Services included researching corporate information, preparing and filing the complaint and summons, drafting and preparing a motion for default judgment and supporting documents, reviewing Defendant's opposition to the motion for default judgment and preparing a reply, reviewing Defendant's answer, drafting and preparing a motion for summary judgment and supporting documents, reviewing Defendant's opposition to the motion for summary judgment and preparing a reply, drafting and preparing the calculation of the final award, performing related research in support of Plaintiffs' motions, and communicating with the Fund's office and Defendant's counsel regarding the Defendant's delinquencies.

6.      I am familiar with the billing rates that Mooney Green charged Plaintiffs for the legal services provided in this case. Partners were billed at $220.00 per hour.  Associates were billed at $195.00 per hour. Paralegals were billed at $120.00 per hour. Law clerks were billed at $75.00 per hour.

---

[1] Plaintiffs are only seeking fees through the date of final judgment.

7.      I have reviewed Mooney Green's records, and I have determined that they are an accurate record of legal fees incurred by the Plaintiffs. The total amount of fees sought in this Fee Petition as of April 12, 2016, is $31,070.50.[2]

8.      The fees charged are reasonable as compared to the Adjusted Laffey Matrix. According to the 2015-2016 Laffey Matrix, for an attorney with 16-20 years of experience, the prevailing market rate of $504 per hour for time spent is reasonable and appropriate in the Washington, D.C. legal community. The prevailing market rate for an attorney with 4-5 years of experience is $325 per hour. The prevailing market rate for any attorney with 2-3 years of experience is $315 per hour. The prevailing market rate for a paralegals and law clerks is $154 per hour. Accordingly, Mooney Green billed the Pension Fund less than the Adjusted Laffey Matrix billing rates for partners, associates, law clerks and paralegals. A copy of the Adjusted Laffey Matrix is attached to Plaintiffs' Fee Petition as Exhibit 2.

9.       In addition to the attorneys' fees, Plaintiffs incurred filing fees of $400.00 and $101.20 in process server fees. The relevant cost records are attached as Exhibit B to this affidavit.

11.     I have read this declaration in its entirety.  Pursuant to 28 U.S.C. § 1746, I certify under penalty of perjury that the foregoing is true and correct.

_Diana M. Bardes_

Date: June 29, 2016

---

[2] The total amount incurred and sought through this Fee Petition only includes amounts actually billed by Mooney Green to the Pension Fund. Accordingly, 1.5 hours of time at a cost of $312.50 that was "no-charged" to the Pension Fund is not included in this Petition. Additionally, in settlement discussions related to the fees issues, Plaintiffs' counsel agreed that four time entries (March 16, 2015 for .4 hours, June 14, 2015 for .1 hours, September 3, 2015 for .4 hours, and September 10, 2015 for .2 hours) should not be included in a fee award. These hours and respective fees are also not included in the above total legal fees sought through this Petition.

# EXHIBIT A

4/14/2016                          Mooney Green Saindon Murphy & Welch, P.C.
1:09 PM                                        Slip Listing                              Page     1

---

| Selection Criteria |
|---|

Clie.Selection          Include: SEIU Pen Lit
Matt.Selection          Include: Castlehill Healthcare
Slip.Transaction Dat    3/31/2011 - 4/14/2016

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Performed by<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 3749 | TIME | | MDW | 1.30 | 75.00 | 97.50 |
| 2/28/2014 | | | Legal Services | 0.00 | C@3 | |
| Billed | G:39817 | 3/13/2014 | SEIU Pen Lit | 0.00 | | |
| Prepared complaint/exhibits for suit, filed suit | | | Castlehill Healthcare | 0.00 | | |
| | | | | | | |
| 4160 | TIME | | RCW | 0.40 | 220.00 | 88.00 |
| 3/4/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39878 | 4/9/2014 | SEIU Pen Lit | 0.00 | | |
| Telephone conference with Employer attorney,<br>e-mail to Employer attorney with audit and<br>spreadsheet | | | Castlehill Healthcare | 0.00 | | |
| | | | | | | |
| 4266 | TIME | | RCW | 0.50 | 220.00 | 110.00 |
| 3/17/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39878 | 4/9/2014 | SEIU Pen Lit | 0.00 | | |
| Prepare documents for service | | | Castlehill Healthcare | 0.00 | | |
| | | | | | | |
| 4348 | TIME | | RCW | 0.40 | 220.00 | 88.00 |
| 3/27/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39878 | 4/9/2014 | SEIU Pen Lit | 0.00 | | |
| Review and file return of services for Alaris and<br>Castle Hill | | | Castlehill Healthcare | 0.00 | | |
| | | | | | | |
| 5486 | TIME | | RCW | 0.80 | 220.00 | 176.00 |
| 4/1/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39921 | 5/8/2014 | SEIU Pen Lit | 0.00 | | |
| Telephone conference with Employer attorney,<br>Telephone conference with C. Perkins, review file<br>and send e-mail to Employer attorney showing<br>amounts due | | | Castlehill Healthcare | 0.00 | | |
| | | | | | | |
| 5628 | TIME | | RCW | 1.00 | 220.00 | 220.00 |
| 4/15/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39921 | 5/8/2014 | SEIU Pen Lit | 0.00 | | |
| Draft request for entry of default | | | Castlehill Healthcare | 0.00 | | |

4/14/2016                    Mooney Green Saindon Murphy & Welch, P.C.
1:09 PM                               Slip Listing                              Page      2

| Slip ID | | | Performed by | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Matter | Variance | | |
| 5632 | TIME | | RCW | 0.70 | 220.00 | 154.00 |
| 4/16/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39921 | 5/8/2014 | SEIU Pen Lit | 0.00 | | |
| Edit and file request for entry of default | | | Castlehill Healthcare | 0.00 | | |
| 5652 | TIME | | RCW | 0.10 | 220.00 | 22.00 |
| 4/17/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39921 | 5/8/2014 | SEIU Pen Lit | 0.00 | | |
| Telephone conference with Employer attorney | | | Castlehill Healthcare | 0.00 | | |
| 5672 | TIME | | RCW | 0.40 | 220.00 | 88.00 |
| 4/21/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39921 | 5/8/2014 | SEIU Pen Lit | 0.00 | | |
| Review voice mail from Employer attorney, | | | Castlehill Healthcare | 0.00 | | |
| Telephone conference with K. Anderson, review | | | | | | |
| e-mail from K. Anderson, e-mail to Employer | | | | | | |
| attorney. | | | | | | |
| 5694 | TIME | | RCW | 0.10 | 220.00 | 22.00 |
| 4/23/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39921 | 5/8/2014 | SEIU Pen Lit | 0.00 | | |
| Telephone conference with Employer  attorney | | | Castlehill Healthcare | 0.00 | | |
| 6986 | TIME | | RCW | 2.00 | 220.00 | 440.00 |
| 5/19/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39960 | 6/6/2014 | SEIU Pen Lit | 0.00 | | |
| Telephone conference with Employer attorney, draft Castlehill Healthcare | | | | 0.00 | | |
| default documents | | | | | | |
| 7087 | TIME | | RCW | 1.70 | 220.00 | 374.00 |
| 5/20/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39960 | 6/6/2014 | SEIU Pen Lit | 0.00 | | |
| Review notice of appearance by Defendants, draft | | | Castlehill Healthcare | 0.00 | | |
| default documents | | | | | | |
| 7098 | TIME | | RCW | 4.00 | 220.00 | 880.00 |
| 5/21/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39960 | 6/6/2014 | SEIU Pen Lit | 0.00 | | |
| Review pro hac motion, draft defeult documents | | | Castlehill Healthcare | 0.00 | | |
| 7108 | TIME | | RCW | 4.00 | 220.00 | 880.00 |
| 5/22/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39960 | 6/6/2014 | SEIU Pen Lit | 0.00 | | |
| Draft default documents, e-mails K. Anderson | | | Castlehill Healthcare | 0.00 | | |
| 7133 | TIME | | RCW | 0.20 | 220.00 | 44.00 |
| 5/28/2014 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:39960 | 6/6/2014 | SEIU Pen Lit | 0.00 | | |

4/14/2016                          Mooney Green Saindon Murphy & Welch, P.C.
1:09 PM                                        Slip Listing                                    Page    3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Performed by<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Review e-mail from K. Anderson and affidavit,<br>attorney conference re filing of motion for default<br>judgment | | Castlehill Healthcare | 0.00 | | |
| 7552<br>5/28/2014<br>Billed | TIME<br><br>G:39960 | LPM<br>Legal Services<br>6/6/2014 SEIU Pen Lit | 1.20<br>0.00<br>0.00 | 195.00<br>C@2 | 234.00 |
| Review and file motion for default judgment. | | Castlehill Healthcare | 0.00 | | |
| 8223<br>6/11/2014<br>Billed | TIME<br><br>G:40005 | RCW<br>Legal Services<br>7/10/2014 SEIU Pen Lit | 0.40<br>0.00<br>0.00 | 220.00<br>C@1 | 88.00 |
| Review Defendant's opposition to motion for default Castlehill Healthcare<br>judgment | | | 0.00 | | |
| 8229<br>6/12/2014<br>Billed | TIME<br><br>G:40005 | RCW<br>Legal Services<br>7/10/2014 SEIU Pen Lit | 1.00<br>0.00<br>0.00 | 220.00<br>C@1 | 220.00 |
| Attorney conference, review audit and e-mail to<br>Employer, edit reply in support of default judgment | | Castlehill Healthcare | 0.00 | | |
| 8244<br>6/13/2014<br>Billed | TIME<br><br>G:40005 | RCW<br>Legal Services<br>7/10/2014 SEIU Pen Lit | 4.00<br>0.00<br>0.00 | 220.00<br>C@1 | 880.00 |
| Review documents, draft and file reply in support of Castlehill Healthcare<br>default judgment | | | 0.00 | | |
| 11183<br>7/16/2014<br>Billed | TIME<br><br>G:10074 | dmbb<br>Legal Services<br>8/12/2014 SEIU Pen Lit | 0.40<br>0.00<br>0.00 | 195.00<br>C@2 | 78.00 |
| File notice of appearance; review case file. | | Castlehill Healthcare | 0.00 | | |
| 17104<br>10/7/2014<br>Billed | TIME<br><br>G:10220 | DMB<br>Legal Services<br>11/5/2014 SEIU Pen Lit | 0.40<br>0.00<br>0.00 | 195.00<br>C@2 | 78.00 |
| Review order from court denying motion for default  Castlehill Healthcare<br>judgment. | | | 0.00 | | |
| 15718<br>10/7/2014<br>Billed | TIME<br><br>G:10220 | RCW<br>Legal Services<br>11/5/2014 SEIU Pen Lit | 0.20<br>0.00<br>0.00 | 220.00<br>C@1 | 44.00 |
| Review order setting aside default | | Castlehill Healthcare | 0.00 | | |
| 15729<br>10/8/2014<br>Billed | TIME<br><br>G:10220 | RCW<br>Legal Services<br>11/5/2014 SEIU Pen Lit | 0.30<br>0.00<br>0.00 | 220.00<br>C@1 | 66.00 |
| Rv answer filed by Defendant | | Castlehill Healthcare | 0.00 | | |

4/14/2016
1:09 PM

Mooney Green Saindon Murphy & Welch, P.C.
Slip Listing

Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Performed by<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 17113<br>10/8/2014<br>Billed<br>Review answer to complaint. | TIME<br><br>G:10220 | DMB<br>Legal Services<br>11/5/2014 SEIU Pen Lit<br>Castlehill Healthcare | 0.40<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 78.00 |
| 16058<br>10/10/2014<br>Billed<br>Review motion re substitution of counsel | TIME<br><br>G:10220 | RCW<br>Legal Services<br>11/5/2014 SEIU Pen Lit<br>Castlehill Healthcare | 0.10<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 22.00 |
| 16084<br>10/15/2014<br>Billed<br>Attorney conference re status of case | TIME<br><br>G:10220 | RCW<br>Legal Services<br>11/5/2014 SEIU Pen Lit<br>Castlehill Healthcare | 0.10<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 22.00 |
| 16856<br>10/15/2014<br>Billed<br>Telephone conference with RCW regarding motion<br>for summary judgment to be filed; review case file<br>regarding same. | TIME<br><br>G:10220 | DMB<br>Legal Services<br>11/5/2014 SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| 16087<br>10/16/2014<br>Billed<br>E-mails to and from A. Joseph re amounts due,<br>prepare summary judgment documents | TIME<br><br>G:10220 | RCW<br>Legal Services<br>11/5/2014 SEIU Pen Lit<br>Castlehill Healthcare | 1.00<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 220.00 |
| 16855<br>10/16/2014<br>Billed<br>Review correspondence from RCW regarding motion<br>for summary judgment to be prepared; review<br>correspondence from Fund regarding updated<br>amounts due to be included in motion. | TIME<br><br>G:10220 | DMB<br>Legal Services<br>11/5/2014 SEIU Pen Lit<br>Castlehill Healthcare | 0.40<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 78.00 |
| 16091<br>10/17/2014<br>Billed<br>E-mails to and from K. Anderson re spreadsheet for<br>motion for summary judgment | TIME<br><br>G:10220 | RCW<br>Legal Services<br>11/5/2014 SEIU Pen Lit<br>Castlehill Healthcare | 0.10<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 22.00 |
| 16878<br>10/17/2014<br>Billed<br>Review correspondence from Fund regarding<br>updated amounts due for motion for summary<br>judgment. | TIME<br><br>G:10220 | DMB<br>Legal Services<br>11/5/2014 SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |

| Slip ID Dates and Time Posting Status Description | | Performed by Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 15763 10/20/2014 Billed | TIME G:10220 | RCW Legal Services 11/5/2014 SEIU Pen Lit Castlehill Healthcare | 2.00 0.00 0.00 0.00 | 220.00 C@1 | 440.00 |
| Draft affidavit of K. Anderson for summary judgment motion, e-mail to C. Perkins re spreadsheet, review reply in support of motion for default judgment | | | | | |
| 15780 10/21/2014 Billed | TIME G:10220 | RCW Legal Services 11/5/2014 SEIU Pen Lit Castlehill Healthcare | 1.20 0.00 0.00 0.00 | 220.00 C@1 | 264.00 |
| Review research on summary judgment, prepare memo in support of summary judgment | | | | | |
| 16556 10/21/2014 Billed | TIME G:10220 | MDW Legal Services 11/5/2014 SEIU Pen Lit Castlehill Healthcare | 0.20 0.00 0.00 0.00 | 75.00 C@3 | 15.00 |
| Meeting with RCW regarding research for motion for summary judgment. | | | | | |
| 16557 10/21/2014 Billed | TIME G:10220 | MDW Legal Services 11/5/2014 SEIU Pen Lit Castlehill Healthcare | 1.10 0.00 0.00 0.00 | 75.00 C@3 | 82.50 |
| Research other decisions related to benefit plans' motions for summary judgment. | | | | | |
| 16560 10/22/2014 Billed | TIME G:10220 | MDW Legal Services 11/5/2014 SEIU Pen Lit Castlehill Healthcare | 0.20 0.00 0.00 0.00 | 75.00 C@3 | 15.00 |
| Meeting with RCW regarding research for motion for summary judgment. | | | | | |
| 16562 10/23/2014 Billed | TIME G:10220 | MDW Legal Services 11/5/2014 SEIU Pen Lit Castlehill Healthcare | 2.60 0.00 0.00 0.00 | 75.00 C@3 | 195.00 |
| Research case law for motion for summary judgment. | | | | | |
| 16563 10/24/2014 Billed | TIME G:10220 | MDW Legal Services 11/5/2014 SEIU Pen Lit Castlehill Healthcare | 0.20 0.00 0.00 0.00 | 75.00 C@3 | 15.00 |
| Meeting with RCW regarding research for motion for summary judgment. | | | | | |
| 17834 11/3/2014 Billed | TIME G:10269 | RCW Legal Services 12/9/2014 SEIU Pen Lit Castlehill Healthcare | 1.00 0.00 0.00 0.00 | 220.00 C@1 | 220.00 |
| E-mail to Fund office re spreadsheet, draft summary judgment documents | | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Performed by<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 17841<br>11/4/2014<br>Billed<br>Review e-mails and spreadsheet from C. Perkins | TIME<br><br>G:10269 | <br><br>12/9/2014 | RCW<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 66.00 |
| 17878<br>11/9/2014<br>Billed<br>Review spreadsheets of amounts due, prepare<br>Anderson declaration | TIME<br><br>G:10269 | <br><br>12/9/2014 | RCW<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.80<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 176.00 |
| 18623<br>11/10/2014<br>Billed<br>Review correspondence from RCW to employer<br>regarding amounts due and motion for summary<br>judgment to be filed. | TIME<br><br>G:10269 | <br><br>12/9/2014 | DMB<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| 17884<br>11/10/2014<br>Billed<br>E-mail to C. Perkins re spreadsheet, e-mail to<br>Company attorney re amounts due | TIME<br><br>G:10269 | <br><br>12/9/2014 | RCW<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.50<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 110.00 |
| 17923<br>11/14/2014<br>Billed<br>Review spreadsheet, edit Anderson declaration | TIME<br><br>G:10269 | <br><br>12/9/2014 | RCW<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 66.00 |
| 18670<br>11/17/2014<br>Billed<br>Review draft of K. Anderson declaration in support of<br>motion for summary judgment; edit declaration;<br>prepare correspondence to RCW regarding same. | TIME<br><br>G:10269 | <br><br>12/9/2014 | DMB<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.80<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 156.00 |
| 17955<br>11/17/2014<br>Billed<br>Review and edit Anderson declaration, e-mail to K.<br>Anderson | TIME<br><br>G:10269 | <br><br>12/9/2014 | RCW<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 66.00 |
| 17972<br>11/19/2014<br>Billed<br>Review research, draft memo in support of summary<br>judgment, edit Anderson declaration, review<br>Defendant's Answer and exhibit, prepare affidavit on | TIME<br><br>G:10269 | <br><br>12/9/2014 | RCW<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 3.80<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 836.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Performed by<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| fees | | | | | |
| 18260<br>11/20/2014<br>Billed<br>Meeting with RCW regarding research for Motion for<br>Summary Judgement. | TIME<br><br>G:10269 | MDW<br>Legal Services<br>12/9/2014 SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 75.00<br>C@3 | 15.00 |
| 18274<br>11/24/2014<br>Billed<br>Meeting with RCW regarding drafting sections of<br>motion for summary judgment. | TIME<br><br>G:10269 | MDW<br>Legal Services<br>12/9/2014 SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 75.00<br>C@3 | 15.00 |
| 18275<br>11/24/2014<br>Billed<br>Meeting with RCW adding language from CBA and<br>amounts owed to motion for summary judgment and<br>supporting affidavit. | TIME<br><br>G:10269 | MDW<br>Legal Services<br>12/9/2014 SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 75.00<br>C@3 | 15.00 |
| 19072<br>11/24/2014<br>Billed<br>Prepare summary judgment documents, telephone<br>conference with K. Anderson | TIME<br><br>G:10269 | RCW<br>Legal Services<br>12/9/2014 SEIU Pen Lit<br>Castlehill Healthcare | 1.00<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 220.00 |
| 18273<br>11/24/2014<br>Billed<br>Research standards of review and rules of law<br>applicable in DC Courts, draft relevant sections of<br>motion for summary judgment. | TIME<br><br>G:10269 | MDW<br>Legal Services<br>12/9/2014 SEIU Pen Lit<br>Castlehill Healthcare | 2.90<br>0.00<br>0.00<br>0.00 | 75.00<br>C@3 | 217.50 |
| 19068<br>11/28/2014<br>Billed<br>Review draft motion for summary judgment, related<br>research, applicable collective bargaining<br>agreement, and amounts due. | TIME<br><br>G:10269 | MDW<br>Legal Services<br>12/9/2014 SEIU Pen Lit<br>Castlehill Healthcare | 2.40<br>0.00<br>0.00<br>0.00 | 75.00<br>C@3 | 180.00 |
| 19795<br>12/1/2014<br>Billed<br>Prepare motion for summary judgment. | TIME<br><br>G:10323 | MDW<br>Legal Services<br>1/9/2015 SEIU Pen Lit<br>Castlehill Healthcare | 2.50<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 487.50 |

4/14/2016                      Mooney Green Saindon Murphy & Welch, P.C.
1:09 PM                             Slip Listing                            Page    8

| Slip ID | | Performed by | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
|---|---|---|---|---|---|
| 20377 | TIME | RCW | 0.20 | 220.00 | 44.00 |
| 12/31/2014 | | Legal Services | 0.00 | C@1 | |
| Billed | G:10323 | 1/9/2015 SEIU Pen Lit | 0.00 | | |
| E-mails to and from K. Anderson re settlement agreement and spreadsheet | | Castlehill Healthcare | 0.00 | | |
| | | | | | |
| 21589 | TIME | RCW | 0.10 | 220.00 | 22.00 |
| 1/5/2015 | | Legal Services | 0.00 | C@1 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | | |
| Review order from court reassigning case to new judge | | Castlehill Healthcare | 0.00 | | |
| | | | | | |
| 21626 | TIME | RCW | 0.20 | 220.00 | 44.00 |
| 1/8/2015 | | Legal Services | 0.00 | C@1 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | | |
| E-mails to and from K. Anderson re spreadsheet | | Castlehill Healthcare | 0.00 | | |
| | | | | | |
| 21641 | TIME | RCW | 0.40 | 220.00 | 88.00 |
| 1/9/2015 | | Legal Services | 0.00 | C@1 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | | |
| Review spreadsheet from K. Anderson, prepare Anderson declaration | | Castlehill Healthcare | 0.00 | | |
| | | | | | |
| 21644 | TIME | RCW | 1.90 | 220.00 | 418.00 |
| 1/11/2015 | | Legal Services | 0.00 | C@1 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | | |
| Draft statement of undisputed facts | | Castlehill Healthcare | 0.00 | | |
| | | | | | |
| 21203 | TIME | RCW | 0.50 | 220.00 | 110.00 |
| 1/12/2015 | | Legal Services | 0.00 | C@1 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | | |
| Edit Anderson declaration, e-mails to K. Anderson | | Castlehill Healthcare | 0.00 | | |
| | | | | | |
| 21094 | TIME | DMB | 0.60 | 195.00 | 117.00 |
| 1/12/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | | |
| Review and edit declaration of K. Anderson in support of motion for summary judgment; prepare correspondence to RCW regarding same. | | Castlehill Healthcare | 0.00 | | |
| | | | | | |
| 21654 | TIME | RCW | 1.80 | 220.00 | 396.00 |
| 1/16/2015 | | Legal Services | 0.00 | C@1 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | | |
| Draft memorandum of points and authorities in support of summary judgment | | Castlehill Healthcare | 0.00 | | |

| Slip ID | | | Performed by | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Matter | Variance | | |
| 21818 | TIME | | MDW | 0.20 | 195.00 | 39.00 |
| 1/16/2015 | | | Legal Services | 0.20 | C@2 | |
| Billed | G:10381 | 2/12/2015 | SEIU Pen Lit | 0.00 | No Charge | |
| Meeting with RCW regarding formatting the | | | Castlehill Healthcare | 0.00 | | |
| introduction/statement of facts on the memorandum | | | | | | |
| of points and authorities in support of plaintiffs | | | | | | |
| motion for summary judgment, and review of | | | | | | |
| previous similar motions.  - No Charge | | | | | | |
| 21664 | TIME | | RCW | 3.50 | 220.00 | 770.00 |
| 1/19/2015 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:10381 | 2/12/2015 | SEIU Pen Lit | 0.00 | | |
| Draft memorandum in support of summary judgment | | | Castlehill Healthcare | 0.00 | | |
| and affidavit, review exhibits | | | | | | |
| 21821 | TIME | | MDW | 0.20 | 195.00 | 39.00 |
| 1/20/2015 | | | Legal Services | 0.20 | C@2 | |
| Billed | G:10381 | 2/12/2015 | SEIU Pen Lit | 0.00 | No Charge | |
| Meeting with RCW regarding researching case law | | | Castlehill Healthcare | 0.00 | | |
| and cite checking motion for summary judgment.  - | | | | | | |
| No Charge | | | | | | |
| 21920 | TIME | | RCW | 1.00 | 220.00 | 220.00 |
| 1/20/2015 | | | Legal Services | 0.00 | C@1 | |
| Billed | G:10381 | 2/12/2015 | SEIU Pen Lit | 0.00 | | |
| Prepare summary judgment documents | | | Castlehill Healthcare | 0.00 | | |
| 21828 | TIME | | MDW | 2.80 | 195.00 | 546.00 |
| 1/21/2015 | | | Legal Services | 0.00 | C@2 | |
| Billed | G:10381 | 2/12/2015 | SEIU Pen Lit | 0.00 | | |
| Perform research on case law in which summary | | | Castlehill Healthcare | 0.00 | | |
| judgment was granted to a fund for delinquent | | | | | | |
| contributions where an employer failed to raise a | | | | | | |
| specific challenge to the amounts owed. | | | | | | |
| 21895 | TIME | | MDW | 0.10 | 195.00 | 19.50 |
| 1/23/2015 | | | Legal Services | 0.10 | C@2 | |
| Billed | G:10381 | 2/12/2015 | SEIU Pen Lit | 0.00 | No Charge | |
| Meeting with RCW regarding reviewing and cite | | | Castlehill Healthcare | 0.00 | | |
| checking motion for summary judgment and | | | | | | |
| supporting documents.  - No Charge | | | | | | |
| 21896 | TIME | | MDW | 2.90 | 195.00 | 565.50 |
| 1/23/2015 | | | Legal Services | 0.00 | C@2 | |
| Billed | G:10381 | 2/12/2015 | SEIU Pen Lit | 0.00 | | |
| Review and cite check motion for summary | | | Castlehill Healthcare | 0.00 | | |
| judgment and supporting documents. | | | | | | |

| Slip ID | | Performed by | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 21937 | TIME | RCW | 0.50 | 220.00 | 110.00 |
| 1/24/2015 | | Legal Services | 0.00 | C@1 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | | |
| Review and edit summary judgment documents | | Castlehill Healthcare | 0.00 | | |
| 22125 | TIME | MDW | 4.90 | 195.00 | 955.50 |
| 1/24/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | | |
| Review, edit, and cite check motion for summary | | Castlehill Healthcare | 0.00 | | |
| judgment, motion memorandum, statement of facts, | | | | | |
| proposed order, and supporting affidavits. | | | | | |
| 22091 | TIME | RCW | 0.80 | 220.00 | 176.00 |
| 1/26/2015 | | Legal Services | 0.80 | C@1 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | No Charge | |
| Attorney conference re summary judgment filing, | | Castlehill Healthcare | 0.00 | | |
| prepare summary judgment filing.  - No Charge | | | | | |
| 22127 | TIME | MDW | 0.20 | 195.00 | 39.00 |
| 1/26/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | | |
| Review additional edits and notations to motion for | | Castlehill Healthcare | 0.00 | | |
| summary judgment and supporting documents. | | | | | |
| 22128 | TIME | MDW | 4.80 | 195.00 | 936.00 |
| 1/26/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | | |
| Revise motion for summary judgment and | | Castlehill Healthcare | 0.00 | | |
| supporting documents, review amounts owed, | | | | | |
| meetings with RCW regarding filing the motion, | | | | | |
| prepare exhibits, and correspond with fund office | | | | | |
| regarding declaration. | | | | | |
| 22414 | TIME | MDW | 0.20 | 195.00 | 39.00 |
| 1/29/2015 | | Legal Services | 0.20 | C@2 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | No Charge | |
| Meeting with DB regarding motion for summary | | Castlehill Healthcare | 0.00 | | |
| judgment.  - No Charge | | | | | |
| 22416 | TIME | MDW | 0.60 | 195.00 | 117.00 |
| 1/29/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | | |
| File motion for summary judgment. | | Castlehill Healthcare | 0.00 | | |
| 22415 | TIME | MDW | 0.60 | 195.00 | 117.00 |
| 1/29/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:10381 | 2/12/2015 SEIU Pen Lit | 0.00 | | |
| Review, revise, and edit motion for summary | | Castlehill Healthcare | 0.00 | | |

Mooney Green Saindon Murphy & Welch, P.C.
Slip Listing

| Slip ID Dates and Time Posting Status Description | Performed by Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| judgment. | | | | |
| 22413          TIME 1/29/2015 Billed          G:10381          2/12/2015 Review updated affidavit from fund office and update motion for summary judgment to file. | MDW Legal Services SEIU Pen Lit Castlehill Healthcare | 0.20 0.00 0.00 0.00 | 195.00 C@2 | 39.00 |
| 22349          TIME 1/29/2015 Billed          G:10381          2/12/2015 Review motion for summary judgment, memo in support, undisputed statement of facts and affidavit of K. Anderson prior to filing; meeting with MW regarding same. | DMB Legal Services SEIU Pen Lit Castlehill Healthcare | 1.80 0.00 0.00 0.00 | 195.00 C@2 | 351.00 |
| 23873          TIME 2/10/2015 Billed          G:10467          3/13/2015 Telephone conference with E. Henderson, review motion for extension of time, review withdrawal of motion | RCW Legal Services SEIU Pen Lit Castlehill Healthcare | 0.40 0.00 0.00 0.00 | 220.00 C@1 | 88.00 |
| 23945          TIME 2/10/2015 Billed          G:10467          3/13/2015 Review employer's filing of motion for extension of time to oppose motion for summary judgment; review withdrawal of same; correspond with RCW regarding same. | DMB Legal Services SEIU Pen Lit Castlehill Healthcare | 0.20 0.00 0.00 0.00 | 195.00 C@2 | 39.00 |
| 23995          TIME 2/11/2015 Billed          G:10467          3/13/2015 Review revised motion for extension of time, review court order on motion. | RCW Legal Services SEIU Pen Lit Castlehill Healthcare | 0.20 0.00 0.00 0.00 | 220.00 C@1 | 44.00 |
| 24414          TIME 2/23/2015 Billed          G:10467          3/13/2015 Telephone conference with Company attorney re settlement. | RCW Legal Services SEIU Pen Lit Castlehill Healthcare | 0.30 0.00 0.00 0.00 | 220.00 C@1 | 66.00 |
| 27892          TIME 3/5/2015 Billed          G:10599          4/9/2015 Review employer's opposition to motion for summary judgment. | DMB Legal Services SEIU Pen Lit Castlehill Healthcare | 0.30 0.00 0.00 0.00 | 195.00 C@2 | 58.50 |

| Slip ID | | Performed by | Units | Rate | Slip Value |
| --- | --- | --- | --- | --- | --- |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 26466 | TIME | RCW | 1.00 | 220.00 | 220.00 |
| 3/6/2015 | | Legal Services | 0.00 | C@1 | |
| Billed | G:10599 | 4/9/2015 SEIU Pen Lit | 0.00 | | |
| Review opposition to motion for summary judgment Castlehill Healthcare | | | 0.00 | | |
| 25822 | TIME | MDW | 0.90 | 195.00 | 175.50 |
| 3/8/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:10599 | 4/9/2015 SEIU Pen Lit | 0.00 | | |
| Review opposition to summary judgment and case  Castlehill Healthcare law cited in support. | | | 0.00 | | |
| 25893 | TIME | MDW | 0.90 | 195.00 | 175.50 |
| 3/8/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:10599 | 4/9/2015 SEIU Pen Lit | 0.00 | | |
| Review opposition to summary judgment and supporting documents. | | Castlehill Healthcare | 0.00 | | |
| 25895 | TIME | MDW | 6.80 | 195.00 | 1326.00 |
| 3/9/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:10599 | 4/9/2015 SEIU Pen Lit | 0.00 | | |
| Prepare reply to Defendants' opposition to summary Castlehill Healthcare judgment. | | | 0.00 | | |
| 25844 | TIME | RCW | 0.40 | 220.00 | 88.00 |
| 3/9/2015 | | Legal Services | 0.00 | C@1 | |
| Billed | G:10599 | 4/9/2015 SEIU Pen Lit | 0.00 | | |
| Attorney conference re reply to opposition to motion Castlehill Healthcare for summary judgment, review research for reply brief | | | 0.00 | | |
| 25894 | TIME | MDW | 0.20 | 195.00 | 39.00 |
| 3/9/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:10599 | 4/9/2015 SEIU Pen Lit | 0.00 | | |
| Meeting with RCW regarding opposition to summary Castlehill Healthcare judgment and supporting documents and drafting reply to same. | | | 0.00 | | |
| 26062 | TIME | MDW | 8.80 | 195.00 | 1716.00 |
| 3/10/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:10599 | 4/9/2015 SEIU Pen Lit | 0.00 | | |
| Prepare affidavit to support Plaintiffs' reply to Defendants' opposition to summary judgment. | | Castlehill Healthcare | 0.00 | | |
| 25968 | TIME | RCW | 0.50 | 220.00 | 110.00 |
| 3/11/2015 | | Legal Services | 0.00 | C@1 | |
| Billed | G:10599 | 4/9/2015 SEIU Pen Lit | 0.00 | | |
| Attorney conference re A. Joseph affidavit, telephone call with A. Joseph, edit affidavit | | Castlehill Healthcare | 0.00 | | |

Mooney Green Saindon Murphy & Welch, P.C.
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Performed by<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 26065<br>3/11/2015<br>Billed<br>Prepare reply to Defendants' opposition to summary<br>judgment. | TIME<br><br>G:10599<br> | MDW<br>Legal Services<br>4/9/2015 SEIU Pen Lit<br>Castlehill Healthcare | 4.40<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 858.00 |
| 26066<br>3/11/2015<br>Billed<br>Meeting with RCW regarding affidavit supporting<br>reply to Defendants' opposition to summary<br>judgment. | TIME<br><br>G:10599<br> | MDW<br>Legal Services<br>4/9/2015 SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| 26067<br>3/11/2015<br>Billed<br>Meeting with law clerk regarding performing<br>research for reply to Defendants' opposition to<br>summary judgment. | TIME<br><br>G:10599<br> | MDW<br>Legal Services<br>4/9/2015 SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| 26068<br>3/11/2015<br>Billed<br>Revise affidavit supporting reply to Defendants'<br>opposition to summary judgment. | TIME<br><br>G:10599<br> | MDW<br>Legal Services<br>4/9/2015 SEIU Pen Lit<br>Castlehill Healthcare | 3.30<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 643.50 |
| 26849<br>3/11/2015<br>Billed<br>Research expiration date for imposing default<br>schedule when CBA has evergreen clause. | TIME<br><br>G:10599<br> | ML<br>Legal Services<br>4/9/2015 SEIU Pen Lit<br>Castlehill Healthcare | 2.10<br>0.00<br>0.00<br>0.00 | 75.00<br>C@3 | 157.50 |
| 26072<br>3/12/2015<br>Billed<br>Review reply to Defendants' opposition to summary<br>judgment. | TIME<br><br>G:10599<br> | MDW<br>Legal Services<br>4/9/2015 SEIU Pen Lit<br>Castlehill Healthcare | 0.60<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 117.00 |
| 26071<br>3/12/2015<br>Billed<br>Revise reply to Defendants' opposition to summary<br>judgment. | TIME<br><br>G:10599<br> | MDW<br>Legal Services<br>4/9/2015 SEIU Pen Lit<br>Castlehill Healthcare | 0.60<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 117.00 |
| 26070<br>3/12/2015<br>Billed<br>Prepare reply to Defendants' opposition to summary | TIME<br><br>G:10599<br> | MDW<br>Legal Services<br>4/9/2015 SEIU Pen Lit<br>Castlehill Healthcare | 5.70<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 1111.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Performed by<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| judgment. | | | | | |
| 26012<br>3/12/2015<br>Billed | TIME<br><br>G:10599 | RCW<br>Legal Services<br>4/9/2015 SEIU Pen Lit | 2.00<br>0.00<br>0.00 | 220.00<br>C@1 | 440.00 |
| Review e-mail from A. Joseph re affidavit, review and Castlehill Healthcare<br>edit affidavit, review and edit reply in support of<br>summary judgment | | | 0.00 | | |
| 26189<br>3/16/2015<br>Billed | TIME<br><br>G:10599 | MDW<br>Legal Services<br>4/9/2015 SEIU Pen Lit | 0.40<br>0.00<br>0.00 | 195.00<br>C@2 | 78.00 |
| Update folder and create matter on Time Matters. | | Castlehill Healthcare | 0.00 | | |
| 33707<br>6/14/2015<br>Billed | TIME<br><br>G:10873 | MDW<br>Legal Services<br>7/14/2015 SEIU Pen Lit | 0.10<br>0.00<br>0.00 | 195.00<br>C@2 | 19.50 |
| Review docket activity. | | Castlehill Healthcare | 0.00 | | |
| 41068<br>9/3/2015<br>Billed | TIME<br><br>G:11200 | JMJ<br>Legal Services<br>10/30/2015 SEIU Pen Lit | 0.40<br>0.00<br>0.00 | 120.00<br>C@4 | 48.00 |
| Preparing Notice of Withdrawal of Counsel for R.<br>Welch. | | Castlehill Healthcare | 0.00 | | |
| 41492<br>9/10/2015<br>Billed | TIME<br><br>G:11200 | LPM<br>Legal Services<br>10/30/2015 SEIU Pen Lit | 0.20<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| Review withdrawal of counsel; draft correspondence Castlehill Healthcare<br>to Fund re same. | | | 0.00 | | |
| 44431<br>10/6/2015<br>Billed | TIME<br><br>G:11337 | MDW<br>Legal Services<br>12/22/2015 SEIU Pen Lit | 0.20<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| Telephone conference with Employer's attorney and Castlehill Healthcare<br>LPM regarding amounts owed; review file and<br>pending Motion for Summary Judgment. | | | 0.00 | | |
| 44432<br>10/6/2015<br>Billed | TIME<br><br>G:11337 | MDW<br>Legal Services<br>12/22/2015 SEIU Pen Lit | 0.20<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| Draft correspondence to Employer's attorney<br>regarding amounts owed under Rehabilitation Plan. | | Castlehill Healthcare | 0.00 | | |
| 46896<br>11/3/2015<br>Billed | TIME<br><br>G:11377 | MDW<br>Legal Services<br>1/12/2016 SEIU Pen Lit | 0.20<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| Review Court's order regarding refiling exhibit, | | Castlehill Healthcare | 0.00 | | |

| Slip ID | | Performed by | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

telephone conference with with DB regarding same.

| 46647 | TIME | DMB | 0.20 | 195.00 | 39.00 |
|---|---|---|---|---|---|
| 11/3/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11377     1/12/2016 | SEIU Pen Lit | 0.00 | | |
| Review correspondence from court regarding | | Castlehill Healthcare | 0.00 | | |

redaction of PII; meeting with MDW regarding same.

| 46901 | TIME | MDW | 0.20 | 195.00 | 39.00 |
|---|---|---|---|---|---|
| 11/4/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11377     1/12/2016 | SEIU Pen Lit | 0.00 | | |
| Meeting with law clerk regarding court's order. | | Castlehill Healthcare | 0.00 | | |

| 46906 | TIME | MDW | 0.20 | 195.00 | 39.00 |
|---|---|---|---|---|---|
| 11/4/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11377     1/12/2016 | SEIU Pen Lit | 0.00 | | |
| Review local rules regarding redaction of personal | | Castlehill Healthcare | 0.00 | | |

information, review redacted audit for filing.

| 46907 | TIME | MDW | 0.20 | 195.00 | 39.00 |
|---|---|---|---|---|---|
| 11/4/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11377     1/12/2016 | SEIU Pen Lit | 0.00 | | |
| Meeting with DB regarding refiling audit as Exhibit | | Castlehill Healthcare | 0.00 | | |

to Complaint.

| 49041 | TIME | JVJ | 0.90 | 75.00 | 67.50 |
|---|---|---|---|---|---|
| 11/4/2015 | | Legal Services | 0.00 | C@3 | |
| Billed | G:11377     1/12/2016 | SEIU Pen Lit | 0.00 | | |
| Edit Exhibits censoring PII that must be redacted | | Castlehill Healthcare | 0.00 | | |

under local filing rule 5.4(f). Contact Clerk to check
on procedure for re-filing.

| 46927 | TIME | DMB | 0.10 | 195.00 | 19.50 |
|---|---|---|---|---|---|
| 11/5/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11377     1/12/2016 | SEIU Pen Lit | 0.00 | | |
| Correspond with MW regarding re-filing of redacted | | Castlehill Healthcare | 0.00 | | |

audit with court.

| 47663 | TIME | MDW | 0.40 | 195.00 | 78.00 |
|---|---|---|---|---|---|
| 11/5/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11377     1/12/2016 | SEIU Pen Lit | 0.00 | | |
| Correspond with DB regarding redacting and refiling | | Castlehill Healthcare | 0.00 | | |

exhibit, meeting with law clerk regarding same;
Review and refile redacted exhibit.

| 51125 | TIME | DMB | 0.40 | 195.00 | 78.00 |
|---|---|---|---|---|---|
| 12/4/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11445 | SEIU Pen Lit | 0.00 | | |

Mooney Green Saindon Murphy & Welch, P.C.
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Performed by<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review court order granting motion for summary judgment; correspond with MDW regarding same. | Castlehill Healthcare | 0.00 | | |
| 49227<br>12/4/2015<br>Billed             G:11445         1/27/2016<br>Review Opinion and Award granting Motion for Summary Judgment, meeting with LPM regarding same. | TIME<br>MDW<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.80<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 156.00 |
| 51286<br>12/4/2015<br>Billed             G:11445         1/27/2016<br>Review courts Opinion re summary judgment motion | TIME<br>LPM<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.50<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 97.50 |
| 49233<br>12/7/2015<br>Billed             G:11445         1/27/2016<br>Meeting with DB regarding Employer's delinquent reports, complying with court's order, and contacting Fund office regarding same. | TIME<br>MDW<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.30<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 58.50 |
| 49234<br>12/7/2015<br>Billed             G:11445         1/27/2016<br>Draft correspondence to K. Anderson, C. Perkins regarding Court's order and additional delinquent reports owed by Employer. | TIME<br>MDW<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.80<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 156.00 |
| 51134<br>12/7/2015<br>Billed             G:11445         1/27/2016<br>Meeting with MDW regarding summary judgment decision. | TIME<br>DMB<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| 49324<br>12/9/2015<br>Billed             G:11445         1/27/2016<br>Correspond with MW regarding update from Fund concerning outstanding reports from employer. | TIME<br>DMB<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.10<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 19.50 |
| 49387<br>12/9/2015<br>Billed             G:11445         1/27/2016<br>Correspond with K. Anderson and C. Perkins regarding remaining delinquent months. | TIME<br>MDW<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.10<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 19.50 |

| Slip ID | | Performed by | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

| 49626 | TIME | MDW | 0.20 | 195.00 | 39.00 |
|---|---|---|---|---|---|
| 12/14/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11445          1/27/2016 | SEIU Pen Lit | 0.00 | | |
| Draft correspondence to C. Perkins and K. Anderson regarding additional delinquent months. | | Castlehill Healthcare | 0.00 | | |

| 49757 | TIME | MDW | 0.20 | 195.00 | 39.00 |
|---|---|---|---|---|---|
| 12/16/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11445          1/27/2016 | SEIU Pen Lit | 0.00 | | |
| Review correspondence from C. Perkins regarding delinquent months; telephone conference with DB regarding same. | | Castlehill Healthcare | 0.00 | | |

| 49758 | TIME | MDW | 1.10 | 195.00 | 214.50 |
|---|---|---|---|---|---|
| 12/16/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11445          1/27/2016 | SEIU Pen Lit | 0.00 | | |
| Prepare, review, and revise letter to Employer's counsel regarding production of outstanding remittance reports in compliance with Court's order. | | Castlehill Healthcare | 0.00 | | |

| 49727 | TIME | DMB | 0.40 | 195.00 | 78.00 |
|---|---|---|---|---|---|
| 12/16/2015 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11445          1/27/2016 | SEIU Pen Lit | 0.00 | | |
| Review correspondence from Fund regarding outstanding reports; review draft letter to employer regarding same; edit draft letter. | | Castlehill Healthcare | 0.00 | | |

| 53253 | TIME | DMB | 0.30 | 195.00 | 58.50 |
|---|---|---|---|---|---|
| 1/6/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11525          2/29/2016 | SEIU Pen Lit | 0.00 | | |
| Review correspondence from employer enclosing outstanding reports; prepare correspondence to MW regarding same. | | Castlehill Healthcare | 0.00 | | |

| 51854 | TIME | MDW | 0.40 | 195.00 | 78.00 |
|---|---|---|---|---|---|
| 1/6/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11525          2/29/2016 | SEIU Pen Lit | 0.00 | | |
| Review reports produced by Employer, draft correspondence to C. Perkins and DMB regarding updated amounts due and possible defect in Employer's production. | | Castlehill Healthcare | 0.00 | | |

| 52807 | TIME | MDW | 0.30 | 195.00 | 58.50 |
|---|---|---|---|---|---|
| 1/10/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11525          2/29/2016 | SEIU Pen Lit | 0.00 | | |
| Draft correspondence to K. Anderson and C. Perkins regarding Employer's representation that no reports exist for Site 2825. | | Castlehill Healthcare | 0.00 | | |

4/14/2016               Mooney Green Saindon Murphy & Welch, P.C.
1:09 PM                         Slip Listing                               Page    18

| Slip ID | | Performed by | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 52834 | TIME | MDW | 0.20 | 195.00 | 39.00 |
| 1/12/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11525 | 2/29/2016 SEIU Pen Lit | 0.00 | | |
| Review updated amounts due, draft correspondence to C. Perkins regarding same. | | Castlehill Healthcare | 0.00 | | |
| 51479 | TIME | DMB | 0.20 | 195.00 | 39.00 |
| 1/12/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11525 | 2/29/2016 SEIU Pen Lit | 0.00 | | |
| Review correspondence from Fund regarding updated amounts due and verification of reporting related to certain sites; review correspondence from MDW regarding same. | | Castlehill Healthcare | 0.00 | | |
| 52876 | TIME | MDW | 0.20 | 195.00 | 39.00 |
| 1/21/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11525 | 2/29/2016 SEIU Pen Lit | 0.00 | | |
| Telephone conference with local union regarding Site 2825. | | Castlehill Healthcare | 0.00 | | |
| 52893 | TIME | MDW | 0.80 | 195.00 | 156.00 |
| 1/26/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11525 | 2/29/2016 SEIU Pen Lit | 0.00 | | |
| Telephone conference with local union regarding status of Site 2825, draft correspondence to C. Perkins regarding same. | | Castlehill Healthcare | 0.00 | | |
| 52996 | TIME | DMB | 0.20 | 195.00 | 39.00 |
| 1/26/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11525 | 2/29/2016 SEIU Pen Lit | 0.00 | | |
| Review correspondence from MW to Fund regarding outstanding report. | | Castlehill Healthcare | 0.00 | | |
| 52898 | TIME | MDW | 0.20 | 195.00 | 39.00 |
| 1/27/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11525 | 2/29/2016 SEIU Pen Lit | 0.00 | | |
| Meeting with DB regarding submission to Court to supplement Motion for Summary Judgment. | | Castlehill Healthcare | 0.00 | | |
| 52899 | TIME | MDW | 0.50 | 195.00 | 97.50 |
| 1/27/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11525 | 2/29/2016 SEIU Pen Lit | 0.00 | | |
| Review file and draft correspondence to K. Anderson regarding revised spreadsheets. | | Castlehill Healthcare | 0.00 | | |
| 53027 | TIME | DMB | 0.20 | 195.00 | 39.00 |
| 1/27/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11525 | 2/29/2016 SEIU Pen Lit | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Performed by<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Review correspondence between MW and Fund regarding final amount due to be provided to the court. | | Castlehill Healthcare | 0.00 | | |
| 52917<br>1/28/2016<br>Billed | TIME<br><br>G:11525 | MDW<br>Legal Services<br>2/29/2016 SEIU Pen Lit | 0.50<br>0.00<br>0.00 | 195.00<br>C@2 | 97.50 |
| Review revised spreadsheet from Fund Office. | | Castlehill Healthcare | 0.00 | | |
| 53035<br>1/28/2016<br>Billed | TIME<br><br>G:11525 | DMB<br>Legal Services<br>2/29/2016 SEIU Pen Lit | 0.20<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| Review correspondence between MW and Fund regarding final amount due to be provided to court. | | Castlehill Healthcare | 0.00 | | |
| 52922<br>1/29/2016<br>Billed | TIME<br><br>G:11525 | MDW<br>Legal Services<br>2/29/2016 SEIU Pen Lit | 1.00<br>0.00<br>0.00 | 195.00<br>C@2 | 195.00 |
| Review and revise spreadsheet to reflect delinquency period at issue, meeting with DB regarding same. | | Castlehill Healthcare | 0.00 | | |
| 53084<br>2/1/2016<br>Billed | TIME<br><br>G:11628 | MDW<br>Legal Services<br>3/28/2016 SEIU Pen Lit | 3.20<br>0.00<br>0.00 | 195.00<br>C@2 | 624.00 |
| Draft Supplemental Anderson Declaration to file with Supplement to Motion for Summary Judgment. | | Castlehill Healthcare | 0.00 | | |
| 53093<br>2/2/2016<br>Billed | TIME<br><br>G:11628 | MDW<br>Legal Services<br>3/28/2016 SEIU Pen Lit | 0.50<br>0.00<br>0.00 | 195.00<br>C@2 | 97.50 |
| Meeting with DB regarding Supplement to Motion to Summary Judgment and Supplemental Anderson Declaration filed in support of same. | | Castlehill Healthcare | 0.00 | | |
| 52757<br>2/2/2016<br>Billed | TIME<br><br>G:11628 | DMB<br>Legal Services<br>3/28/2016 SEIU Pen Lit | 0.90<br>0.00<br>0.00 | 195.00<br>C@2 | 175.50 |
| Review updated audit letter to be included with supplement to motion for summary judgment; review updated spreadsheet for same; meeting with MW; edit declaration of K. Anderson and supplement to motion for summary judgment; correspond with MW regarding same. | | Castlehill Healthcare | 0.00 | | |
| 53092<br>2/2/2016<br>Billed | TIME<br><br>G:11628 | MDW<br>Legal Services<br>3/28/2016 SEIU Pen Lit | 0.20<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Performed by<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review audit amounts due, correspond with A.<br>Joseph regarding same. | Castlehill Healthcare | 0.00 | | |
| 53091          TIME<br>2/2/2016<br>Billed          G:11628<br>Prepare, review, and revise Supplement to Motion to<br>Summary Judgment and Supplemental Anderson<br>Declaration filed in support of same; review and<br>revise spreadsheets to attach to Supplemental<br>Anderson Declaration. | MDW<br>Legal Services<br>3/28/2016 SEIU Pen Lit<br>Castlehill Healthcare | 4.60<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 897.00 |
| 53235          TIME<br>2/4/2016<br>Billed          G:11628<br>Review final draft of supplement to motion for<br>summary judgment and supporting documents; file<br>same. | DMB<br>Legal Services<br>3/28/2016 SEIU Pen Lit<br>Castlehill Healthcare | 0.50<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 97.50 |
| 53430          TIME<br>2/4/2016<br>Billed          G:11628<br>Telephone conference with A. Joseph regarding<br>liquidated damages sought in audit letter. | MDW<br>Legal Services<br>3/28/2016 SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| 53431          TIME<br>2/4/2016<br>Billed          G:11628<br>Correspond with K. Anderson and A. Joseph<br>regarding declaration and contents of audit letter. | MDW<br>Legal Services<br>3/28/2016 SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| 53432          TIME<br>2/4/2016<br>Billed          G:11628<br>Review and revise declaration and spreadsheet,<br>draft correspondence to K. Anderson regarding<br>same. | MDW<br>Legal Services<br>3/28/2016 SEIU Pen Lit<br>Castlehill Healthcare | 0.70<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 136.50 |
| 53433          TIME<br>2/4/2016<br>Billed          G:11628<br>Prepare, review, and revise papers supporting<br>Supplement to Motion for Summary Judgment. | MDW<br>Legal Services<br>3/28/2016 SEIU Pen Lit<br>Castlehill Healthcare | 1.30<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 253.50 |
| 53434          TIME<br>2/4/2016<br>Billed          G:11628<br>Telephone conference with K. Anderson regarding | MDW<br>Legal Services<br>3/28/2016 SEIU Pen Lit<br>Castlehill Healthcare | 0.10<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 19.50 |

4/14/2016                          Mooney Green Saindon Murphy & Welch, P.C.
1:09 PM                                       Slip Listing                                        Page      21

| Slip ID Dates and Time Posting Status Description | Performed by Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| amount of liquidated damages sought in Supplement to Motion for Summary Judgment. | | | | |
| 53437        TIME 2/4/2016 Billed     G:11628     3/28/2016 Review and revise proposed order, correspond with DB regarding same. | MDW Legal Services SEIU Pen Lit Castlehill Healthcare | 0.30 0.00 0.00 0.00 | 195.00 C@2 | 58.50 |
| 53595        TIME 2/9/2016 Billed     G:11628     3/28/2016 Review court order regarding objections to be filed regarding supplement to motion for summary judgment. | DMB Legal Services SEIU Pen Lit Castlehill Healthcare | 0.10 0.00 0.00 0.00 | 195.00 C@2 | 19.50 |
| 54579        TIME 2/9/2016 Billed     G:11628     3/28/2016 Review Court's orders regarding damages supplement and Employer's opportunity to file objections to same. | MDW Legal Services SEIU Pen Lit Castlehill Healthcare | 0.20 0.00 0.00 0.00 | 195.00 C@2 | 39.00 |
| 53596        TIME 2/10/2016 Billed     G:11628     3/28/2016 Telephone conference with employer's attorney regarding extension of time to file objections to supplement to motion for summary judgment; review correspondence from employer's attorney regarding requested conference call regarding supplement; meeting with MW regarding same; prepare correspondence to employer's counsel denying request for conference call. | DMB Legal Services SEIU Pen Lit Castlehill Healthcare | 0.40 0.00 0.00 0.00 | 195.00 C@2 | 78.00 |
| 56501        TIME 2/10/2016 Billed     G:11628     3/28/2016 Review correspondence re conference call to discuss summary judgment amounts. | LPM Legal Services SEIU Pen Lit Castlehill Healthcare | 0.30 0.00 0.00 0.00 | 195.00 C@2 | 58.50 |
| 54589        TIME 2/10/2016 Billed     G:11628     3/28/2016 Meeting with DB regarding Employer's requested extension and conference call. | MDW Legal Services SEIU Pen Lit Castlehill Healthcare | 0.20 0.00 0.00 0.00 | 195.00 C@2 | 39.00 |

| Slip ID | | Performed by | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| 53547 | TIME | DMB | 0.20 | 195.00 | 39.00 |
| 2/11/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11628          3/28/2016 | SEIU Pen Lit | 0.00 | | |
| | | Castlehill Healthcare | 0.00 | | |
| Correspond with employer's attorney regarding supplement to motion for summary judgment. | | | | | |
| | | | | | |
| 54437 | TIME | DMB | 0.20 | 195.00 | 39.00 |
| 2/19/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11628          3/28/2016 | SEIU Pen Lit | 0.00 | | |
| | | Castlehill Healthcare | 0.00 | | |
| Meeting with MW regarding employer's objection to supplement to motion for summary judgment. | | | | | |
| | | | | | |
| 54647 | TIME | MDW | 0.90 | 195.00 | 175.50 |
| 2/19/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11628          3/28/2016 | SEIU Pen Lit | 0.00 | | |
| | | Castlehill Healthcare | 0.00 | | |
| Review Employer's objections to Fund's damages supplement to motion for summary judgment and documents filed in support of same; attorney conference with DB regarding Employer's objections to Fund's damages supplement to motion for summary judgment and how to best respond to same. | | | | | |
| | | | | | |
| 54436 | TIME | DMB | 0.40 | 195.00 | 78.00 |
| 2/19/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11628          3/28/2016 | SEIU Pen Lit | 0.00 | | |
| | | Castlehill Healthcare | 0.00 | | |
| Review employer's objection to supplement to motion for summary judgment; compare objections to spreadsheets provided. | | | | | |
| | | | | | |
| 54669 | TIME | MDW | 0.30 | 195.00 | 58.50 |
| 2/22/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11628          3/28/2016 | SEIU Pen Lit | 0.00 | | |
| | | Castlehill Healthcare | 0.00 | | |
| Meeting with DB regarding argument to be made in reply of Employer's objections to damage supplement. | | | | | |
| | | | | | |
| 55310 | TIME | JMJ | 1.30 | 120.00 | 156.00 |
| 2/22/2016 | | Legal Services | 0.00 | C@4 | |
| Billed | G:11628          3/28/2016 | SEIU Pen Lit | 0.00 | | |
| | | Castlehill Healthcare | 0.00 | | |
| Reviewing reports and preparing totals of employee hours for 2012 and 2013 for D. Bardes. | | | | | |
| | | | | | |
| 54447 | TIME | DMB | 1.20 | 195.00 | 234.00 |
| 2/22/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11628          3/28/2016 | SEIU Pen Lit | 0.00 | | |
| | | Castlehill Healthcare | 0.00 | | |
| Review previously provided reports and compare to spreadsheets; prepare correspondence to JMJ | | | | | |

| Slip ID | | Performed by | Units | Rate | Slip Value |
|---------|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

regarding same; meeting with JMJ regarding same;
review reported hours and compare to response to
supplement to motion for summary judgment.

| 55278 | TIME | MDW | 0.30 | 195.00 | 58.50 |
|---|---|---|---|---|---|
| 2/23/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11628 | 3/28/2016 SEIU Pen Lit | 0.00 | | |

Meeting with DB regarding documents to be filed in Castlehill Healthcare
reply of objection to damage supplement to motion
for summary judgment.

| 55280 | TIME | MDW | 0.20 | 195.00 | 39.00 |
|---|---|---|---|---|---|
| 2/23/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11628 | 3/28/2016 SEIU Pen Lit | 0.00 | | |

Review court's order, meeting with DB regarding      Castlehill Healthcare
same.

| 55549 | TIME | DMB | 2.20 | 195.00 | 429.00 |
|---|---|---|---|---|---|
| 2/23/2016 | | Legal Services | 0.00 | C@2 | |
| Billed | G:11628 | 3/28/2016 SEIU Pen Lit | 0.00 | | |

Review employer's response to supplement to         Castlehill Healthcare
motion for summary judgment; prepare motion to
strike; prepare amended declaration and amended
supplement; correspond with Fund regarding
payments to be credited and updated amounts due.

| 56446 | TIME | DMB | 2.20 | 195.00 | 429.00 |
|---|---|---|---|---|---|
| 3/3/2016 | | Legal Services | 0.00 | C@2 | |
| WIP | | SEIU Pen Lit | 0.00 | | |

Prepare reply in support of supplement to motion for Castlehill Healthcare
summary judgment; prepare declaration in support
of same; correspond with K. Anderson regarding
same; meeting with MW regarding same; prepare
correspondence to C. Perkins regarding information
needed for same.

| 56442 | TIME | DMB | 1.30 | 195.00 | 253.50 |
|---|---|---|---|---|---|
| 3/4/2016 | | Legal Services | 0.00 | C@2 | |
| WIP | | SEIU Pen Lit | 0.00 | | |

Review correspondence regarding updated amounts Castlehill Healthcare
due from Fund; correspond with C. Perkins, K.
Anderson, and MW regarding same; review reply in
support of supplement to motion for summary
judgment; edit same; review Anderson declaration;
edit same; correspond with K. Anderson regarding
same; edit exhibits; file reply in support of
supplement to motion for summary judgment.

Mooney Green Saindon Murphy & Welch, P.C.
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Performed by<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 56179<br>3/4/2016<br>WIP<br>Correspond with C. Perkins regarding issues with<br>amounts owed. | TIME | MDW<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| 56187<br>3/4/2016<br>WIP<br>Review correspondence from C. Perkins regarding<br>amounts owed, revise documents filed in support of<br>reply brief accordingly. | TIME | MDW<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 1.30<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 253.50 |
| 56183<br>3/4/2016<br>WIP<br>Review and revise reply brief; correspond with K.<br>Anderson and DB regarding same. | TIME | MDW<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.30<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 58.50 |
| 59472<br>4/12/2016<br>WIP<br>Review final court order on summary judgment. | TIME | DMB<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.10<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 19.50 |
| 59473<br>4/12/2016<br>WIP<br>Meeting with MW regarding court order on summary<br>judgment. | TIME | DMB<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |
| 59474<br>4/12/2016<br>WIP<br>Review local rules regarding Local Rule 54.2 and<br>potential fee agreement. | TIME | DMB<br>Legal Services<br>SEIU Pen Lit<br>Castlehill Healthcare | 0.20<br>0.00<br>0.00<br>0.00 | 195.00<br>C@2 | 39.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 163.50 | | 31255.00 |
| | Unbillable | 1.50 | | 312.50 |
| | Total | 165.00 | | 31567.50 |

# EXHIBIT B

| 4/12/2016 | Mooney Green Saindon Murphy & Welch, P.C. | | |
|---|---|---|---|
| 5:26 PM | Slip Listing | Page | 1 |

---

| Selection Criteria |
|---|

| Matt.Selection | Include: Castlehill Healthcare |
|---|---|
| Clie.Selection | Include: SEIU Pension |
| Slip.Transaction Dat | 3/1/2011 - 4/12/2016 |
| Slip.Transaction Typ | Expense |
| Slip.Classification | Open |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Performed by<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 3820<br>2/28/2014<br>Billed<br>Filing Fee | EXP<br><br>G:39816 | <br><br>3/13/2014 | BJJ<br>Filing Fees<br>SEIU Pension<br>Castlehill Healthcare | 1 | 400.00 | 400.00 |
| 4155<br>3/31/2014<br>Billed<br>[No description] | EXP<br><br>G:39879 | <br><br>4/9/2014 | BJJ<br>Process Server<br>SEIU Pension<br>Castlehill Healthcare | 1 | 101.20 | 101.20 |